Gabriel **TORRES-HERNANDEZ**, AKA Jose Alvarez, AKA Antonio Burgos-Roque, AKA Jabler Campa, AKA Gabriel Torres, AKA Gilbert Torres, AKA Gabriel Torres-Hdez, Petitioner,

v.

Loretta E. **LYNCH**, Attorney General, Respondent.

No. 15-71148

United States Court of Appeals, Ninth Circuit.

Submitted December 14, 2016 *

Filed December 20, 2016

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Gabriel Torres-Hernandez, Pro Se

Robert Markle, Senior Litigation Counsel, OIL, Tim Ramnitz, Trial Attorney, Patrick James Glen, Esquire, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: WALLACE, LEAVY, and FISHER, Circuit Judges.

MEMORANDUM **

Gabriel Torres-Hernandez, a native and citizen of Mexico, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") decision

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

finding him removable. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to remand. *Taggar v. Holder*, 736 F.3d 886, 889 (9th Cir. 2013). We dismiss in part and deny in part the petition for review.

■ We do not consider new evidence Torres-Hernandez attached to and referenced in his opening brief. *See Fisher v. INS*, 79 F.3d 955, 963 (9th Cir. 1996) (en banc) (this court's review is limited to the administrative record).

■ We lack jurisdiction to consider Torres-Hernandez's past persecution claim and his asserted fear of future harm from a specific cartel claimed for the first time in his opening brief. *See Barron v. Ashcroft*, 358 F.3d 674, 677–78 (9th Cir. 2004) (petitioner must exhaust issues in administrative proceedings below).

■ Torres-Hernandez testified he did not fear harm or torture if he returned to Mexico. Consequently, the IJ did not consider his eligibility for asylum, withholding of removal, and CAT relief. In his brief to the BIA he asked to have his case remanded. The BIA did not abuse its discretion by not remanding Torres-Hernandez's asylum, withholding of removal, and CAT claims where he failed to establish prima facie eligibility for asylum. *See Garcia v. Holder*, 621 F.3d 906, 912 (9th Cir. 2010) (prima facie eligibility is demonstrated by showing a reasonable likelihood that the statutory requirements for relief have been satisfied).

Finally, on September 16, 2015, the court granted a stay of removal pending review. Thus, Torres-Hernandez's additional motion for a stay of removal pending

review (Docket Entry No. 11), received on September 24, 2015, is denied as unnecessary.

**PETITION FOR REVIEW DISMISSED in part; DENIED in part.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.